**UNITED STATES of America,**
**Appellee,**

v.

**Seno J. CARTER, Appellant.**

**No. 05–1447.**

United States Court of Appeals,
Eighth Circuit.

Submitted: Jan. 18, 2006.

Decided: Feb. 16, 2006.

Michael J. Hunt, U.S. Attorney's Office, Kansas City, MO, for Appellee.

---

1. The Honorable Lawrence Piersol, Chief Judge, United States District Court for the District of South Dakota.

Travis Poindexter, Federal Public Defender's Office, Kansas City, MO, for Appellant.

Seno J. Carter, Federal Correctional Institution, Greenville, IL, pro se.

Before MURPHY, MCMILLIAN,[1] and COLLOTON, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Seno Carter appeals the 180–month sentence the district court[2] imposed under advisory Guidelines after he pleaded guilty to being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1). His counsel has moved to withdraw and filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing that Carter's sentence is too severe. Carter has filed two pro se supplemental briefs and a motion for new counsel, arguing, among other things, that his sentence violates *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *Shepard v. United States*, 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005), and that his sentence is excessive.

We conclude that Carter was properly sentenced to the statutory mandatory minimum based on his prior convictions. *See* 18 U.S.C. § 924(e)(1) (defendant who violates § 922(g)(1) and has 3 prior convictions for violent felony or serious drug offense is subject to 15–year mandatory minimum sentence). We also conclude that *Booker* was not implicated by the sentence. *See United States v. Thomas*, 398 F.3d 1058, 1063–64 (8th Cir.2005) (use of prior felony conviction to increase statutory minimum penalties does not implicate *Booker* ); *United States v. Vieth*, 397 F.3d 615, 620 (8th Cir.) (no *Booker* issue arises where sentence was based on statutory mandatory minimum rather than on application of Guidelines), *cert. denied*, —— U.S. ——, 125 S.Ct. 2560, 162 L.Ed.2d 286 (2005). Carter's argument under *Shepard*—that his sentence should not have been increased based on prior convictions—was recently rejected in *United States v. Torres–Alvarado*, 416 F.3d 808, 810 (8th Cir.2005). We further conclude that Carter's sentence is not excessive, overly severe, or cruel and unusual. *See United States v. Collins*, 340 F.3d 672, 679 (8th Cir.2003) (Eighth Amendment forbids only extreme sentences that are grossly disproportionate to crime); *United States v. Johnson*, 22 F.3d 674, 682–83 (6th Cir. 1994) (15–year sentence imposed on defendant on basis of prior convictions was not grossly disproportionate to status offense of being felon in possession of firearm, and was not cruel and unusual punishment under Eighth Amendment).

We reject Carter's other arguments as either waived by his valid guilty plea or more properly raised in collateral proceedings under 28 U.S.C. § 2255. Having reviewed the record independently under *Penson v. Ohio*, 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issues. Accordingly, we grant counsel's motion to withdraw, deny Carter's motion for new counsel, and affirm the sentence.

---

1. The Honorable Theodore McMillian died on January 18, 2006. This opinion is being filed by the remaining judges of the panel pursuant to 8th Cir. Rule 47E.

2. The Honorable Ortrie D. Smith, United States District Judge for the Western District of Missouri.